# Exhibit A

| From | Sent | CC | Date | Sent Time | File Name/Email Subject | Document Type | Privilege Type | Privilege Description |
|------|------|-----|------|-----------|------------------------|---------------|----------------|----------------------|
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | 6/15/2020 | 2:44:30 PM | Call | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | 6/15/2020 | 3:03:00 PM | Re: Call | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | 5/12/2020 | 9:26:03 AM | FW: cobra-model-notices -- a/c privileged communications | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | | | | cobra-model-notices.pdf | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> Raymond Abro <raymond.abro@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | 5/8/2020 | 10:39:20 AM | Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> Raymond Abro <raymond.abro@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Michael Froelich <mfroelich@taftlaw.com> | 4/24/2020 | 1:06:32 PM | Jars Employee Handbook.DOCX a/c privileged communication | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | | | | Jars Employee Handbook.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> Heather Jackson <hjackson@taftlaw.com> | 4/20/2020 | 2:09:20 PM | RE: COBRA- Documents- Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> Heather Jackson <hjackson@taftlaw.com> | 4/20/2020 | 9:05 AM | COBRA- Documents- Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 5/21/2020 | 10:38:20 AM | RE: Delivery Drivers | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 5/21/2020 | 10:39:00 AM | RE: Delivery Drivers | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 5/20/2020 | 5:54 PM | RE: Delivery Drivers | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 5/20/2020 | 6:15:37 PM | RE: Delivery Drivers | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 5/20/2020 | 3:56 PM | Deliver Drivers | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 5/22/2020 | 3:34:42 PM | RE: Delivery Drivers | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |

| | | | Date | Time | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 4/24/2020 | 11:21:30 AM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel for review, analysis, legal advice, and opinion. |
| | | | | | Employee Confidentiality and Non-Disclosure Agreement - Michigan.doc 3.20.2020 (002)-JMK - 4.23.20.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | COMPARED - Employee Confidentiality and Non-Disclosure Agreement - Michigan.doc 3.20.2020 (002)-JMK - 4.23.20 v. to Employee Confidentiality and Non-Disclosure Agreement.pdf | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | COMPARED - Confidentiality and NDA Final Draft 3.20.2020 - JMK Comments - 4.23.20 v.2 to Confidentiality and NDA Final Draft 3.20.2020 v.1.pdf | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | Confidentiality and NDA Final Draft 3.20.2020 - JMK Comments - 4.23.20.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | non-compete-agreement Final copy Jars - JMK Comments - 4.23.20.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | COMPARED - non-compete-agreement Final copy Jars - JMK Comments - 4.23.20 v.2 to non-compete-agreement Final copy Jars v.1-1.pdf | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 4/16/2020 | 1:03 PM | Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | | | | Jars Handbook Final Copy 3.18.2020.docx | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | Confidentiality and NDA Final Draft 3.20.2020.docx | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | non-compete-agreement Final copy Jars.docx | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | Employee Confidentiality and Non-Disclosure Agreement - Michigan.doc 3.20.2020.docx | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 4/20/2020 | 10:40:05 AM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> Heather Jackson <hjackson@taftlaw.com> | 4/20/2020 | 9:00 AM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> Heather Jackson <hjackson@taftlaw.com> | 4/16/2020 | 4:53 PM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> Heather Jackson <hjackson@taftlaw.com> | 4/16/2020 | 3:48 PM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> Heather Jackson <hjackson@taftlaw.com> | 4/16/2020 | 3:59 PM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 4/16/2020 | 2:09:43 PM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 4/27/2020 | 11:28:38 AM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |

| From | | To | Date | Time | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 4/27/2020 | 9:48 AM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/11/2020 | 6:37:42 PM | RE: Employee Emails | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/11/2020 | 1:26 PM | Employee Emails | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/6/2020 | 2:02:48 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/6/2020 | 12:11 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/5/2020 | 2:31 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/5/2020 | 1:28 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/4/2020 | 2:06 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/4/2020 | 12:46 PM | Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/6/2020 | 2:13:27 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/6/2020 | 1:11 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/25/2020 | 11:44:46 AM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/25/2020 | 8:58 AM | Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/23/2020 | 2:58 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/23/2020 | 1:09 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/23/2020 | 1:59 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/23/2020 | 12:56 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/23/2020 | 1:23 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/23/2020 | 8:09 AM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/22/2020 | 5:17 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/19/2020 | 10:57 AM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/18/2020 | 6:27 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/15/2020 | 4:24 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/1/2020 | 7:07 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/26/2020 | 9:07 AM | Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/16/2020 | 9:29:02 AM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/26/2020 | 5:28:42 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 4/29/2020 | 5:25:16 PM | RE: Employee Manual | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 4/29/2020 | 4:22 PM | Employee Manual | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | 6/25/2020 | 10:01:13 AM | RE: Exclusivity Agreement | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |

| From | To | CC | | Date | Time | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/25/2020 | 9:00 AM | RE: Exclusivity Agreement | Email | Work Product; Attorney Client | Email communication between outside counsel for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | | 6/25/2020 | 9:59 AM | RE: Exclusivity Agreement | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/25/2020 | 8:57 AM | Exclusivity Agreement | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | | 6/26/2020 | 11:23:19 AM | RE: Exclusivity Agreement | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | | COMPARED - SpringBig Integration-TAFT Comments - 6.26.20 v.3 to SpringBig Integration-TAFT Comments - 6.22.20 v.2-1.pdf | | | | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | SpringBig Integration-TAFT Comments - 6.26.20.DOCX | | | | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | COMPARED - Jars Cannabis SpringBig Integration_V1 - 6.26.20 - TAFT Comments v.2 to Jars Cannabis SpringBig Integration_V1 - 6.26.20 - TAFT Comments v.1-1.pdf | | | | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | Jars Cannabis SpringBig Integration_V1 - 6.26.20 - TAFT Comments.DOCX | | | | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Hani Kassab Jr. <h.kassab@lainsuranceagency.com> | Raymond Abro <raymond.abro@jarscannabis.com> Shamara Boines <shamara.boines@jarscannabis.com> John | | | 3/19/2020 | 4:01:17 PM | Intro Email | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> Shamara Boines <shamara.boines@jarscannabis.com> Hani | | | 3/19/2020 | 2:59 PM | RE: Intro Email | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Michael Froelich <mfroelich@taftlaw.com> | | 4/28/2020 | 6:31:40 PM | RE: Jars Employee Handbook.DOCX a/c privileged communication | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Jackson, Heather A. <hjackson@taftlaw.com>; Raymond Abro <raymond.abro@jarscannabis.com> | Froelich, Michael D. <mfroelich@taftlaw.com>; Kenny, John M. <JKenney@taftlaw.com> | | 4/28/2020 | 3:49 PM | RE: Jars Employee Handbook.DOCX a/c privileged communication | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | | 6/23/2020 | 1:11 PM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/23/2020 | 11:42 AM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | | 6/23/2020 | 12:27 PM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/23/2020 | 11:25 AM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | | 6/23/2020 | 12:22 PM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |

| From | To | CC | Date | Time | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | Photo Release - TAFT Draft - 6.23.20.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | COMPARED - Photo Release - TAFT Draft - 6.23.20 v.3 to Photo Release - TAFT Draft - 6.22.20 v.2-1.pdf | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | 6/23/2020 | 8:37 AM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | 6/23/2020 | 9:37 AM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | 6/23/2020 | 8:36 AM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | 6/23/2020 | 9:26 AM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | 6/23/2020 | 8:24 AM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | 6/22/2020 | 8:09 PM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | | | | Photo Release - TAFT Draft - 6.22.20.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | COMPARED - Photo Release - TAFT Draft - 6.22.20 v.2 to Photo Release 6.19.2020 Draft SKB_ v.1-1.pdf | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | SpringBig Integration-TAFT Comments - 6.26.20.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | COMPARED - SpringBig Integration-TAFT Comments - 6.22.20 v.2 to SpringBig Integration v.1-2.pdf | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | 6/19/2020 | 2:19 PM | Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | 4/21/2020 | 2:52 PM | a/c privileged communications -COBRA requirements | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | 5/12/2020 | 9:26 AM | FW: cobra-model-notices -- a/c privileged communications | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Hani Kassab Jr. <h.kassab@lainsuranceagency.com> | Shamara Boines <shamara.boines@jarscannabis.com> John Kenney <jkenny@taftlaw.com> Raymond Abro <raymond.abro@jarscannabis.com> | | 3/19/2020 | 4:45:10 PM | RE: Intro Email | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Hani Kassab Jr. <h.kassab@lainsuranceagency.com> John Kenney <jkenny@taftlaw.com> Raymond Abro <raymond.abro@jarscannabis.com> | | 3/19/2020 | 4:41:29 PM | RE: Intro Email | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | 6/19/2020 | 3:22:58 PM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |

| From | To | CC | CC2 | Date | Time | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/19/2020 | 2:19 PM | Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | | | | | Photo Release 6.19.2020 Draft SKB .docx> | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | | SpringBig Integration.docx | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | | Jars Cannabis SpringBig Integration_V1.pdf> | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | 4/21/2020 | 2:52:30 PM | a/c privileged communications -COBRA requirements | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | | | | | Health Benefits Continuation Plan Enrollment Form Template.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | | Premium Calculation COBRA sheet.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | | cobra benefits explained.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | | Cobra Letter Template.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> Raymond Abro <raymond.abro@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Michael Froelich <mfroelich@taftlaw.com> | | 4/24/2020 | 1:06 PM | Jars Employee Handbook.DOCX a/c privileged communication | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | | | | | Jars Employee Handbook.DOCX | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | | 4/24/2020 | 1:09:49 PM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | | | | | 8F6BDB021A7A4682A17DA550735F0BDA[5282026].png | Attachment | Attorney Client | Attachment to a privileged email communication. |
| | | | | | | 5F0DF095DDB0443EBA1325D7ADE9FD31.png | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | | 4/20/2020 | 10:56:43 | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> Heather Jackson <hjackson@taftlaw.com> | | 4/16/2020 | 4:47:00 PM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | | 4/27/2020 | 10:48:17 AM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | Raymond Abro <raymond.abro@jarscannabis.com> | | 4/24/2020 | 11:20:52 AM | RE: Documents for Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | | 5/12/2020 | 9:33:00 AM | RE: Employee Emails | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |

| From | To | Recipients | Date | Time | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/6/2020 | 1:10 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/5/2020 | 4:04:00 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/5/2020 | 2:27:37 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/6/2020 | 2:11 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Heather Jackson <hjackson@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/6/2020 | 2:03 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/25/2020 | 9:57:00 AM | Re: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/23/2020 | 3:55:00 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | Jars Employee Handbook SKB Notes 6.23.2020 (2).docx | | | | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/23/2020 | 2:59:00 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/23/2020 | 2:09:00 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/23/2020 | 1:55:00 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/23/2020 | 9:09 AM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | Jars Employee Handbook SKB Notes 6.23.2020.docx | | | | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/19/2020 | 11:56 AM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | Jars Employee Handbook SKB Notes 6.19.2020.docx | | | | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/17/2020 | 11:30:00 AM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/15/2020 | 5:23:00 PM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |

| From | To | CC | | Date | Time | Subject | Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Jars Employee Handbook SKB Notes 6.15.2020.docx | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | | 6/25/2020 | 11:46:00 AM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/25/2020 | 10:00 AM | RE: Exclusivity Agreement | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/26/2020 | 2:24 PM | RE: Exclusivity Agreement | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | | 6/26/2020 | 11:20 AM | RE: Exclusivity Agreement | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@taftlaw.com> | Heather Jackson <hjackson@taftlaw.com> Raymond Abro <raymond.abro@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | 5/8/2020 | 2:18:14 PM | RE: Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> Raymond Abro <raymond.abro@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Michael Froelich <mfroelich@taftlaw.com> | | 4/24/2020 | 1:12:03 PM | RE: Jars Employee Handbook.DOCX a/c privileged communication | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Jackson, Heather A. <hjackson@taftlaw.com>; Raymond Abro <raymond.abro@jarscannabis.com> | Froelich, Michael D. <mfroelich@taftlaw.com>; Kenny, John M. <JKenny@taftlaw.com> | | 4/28/2020 | 4:49 PM | RE: Jars Employee Handbook.DOCX a/c privileged communication | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/23/2020 | 1:31 PM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | | | | | SpringBig - Jars Cannabis Contract (signed) 02-20-2020.pdf | Attachment | Attorney Client | Attachment to a privileged email communication. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/23/2020 | 12:41 PM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/23/2020 | 12:24 PM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/23/2020 | 9:37 AM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/23/2020 | 9:35 AM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/23/2020 | 9:24 AM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | | 6/19/2020 | 3:27 PM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> | | 6/23/2020 | 1:38:00 PM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| John Kenney <jkenny@taftlaw.com> | Shamara Boines <shamara.boines@jarscannabis.com> | | 6/23/2020 | 12:31 PM | RE: Photo Release and Exclusivity Draft | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | John Kenney <jkenny@taftlaw.com> | 4/21/2020 | 3:04:39 PM | RE: a/c privileged communications -COBRA requirements | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | John Kenney <jkenny@taftlaw.com> | 5/12/2020 | 9:32 AM | RE: cobra-model-notices -- a/c privileged communications | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> John Kenney <jkenny@taftlaw.com> | 6/1/2020 | 10:10:24 AM | RE: Employee Handbook | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| Shamara Boines <shamara.boines@jarscannabis.com> | John Kenney <jkenny@taftlaw.com> Heather Jackson <hjackson@taftlaw.com> | Raymond Abro <raymond.abro@jarscannabis.com> | 5/5/2020 | 2:45:29 PM | RE: Employee Handbook Review | Email | Work Product; Attorney Client | Email communication between outside counsel and client for review, analysis, legal advice, and opinion. |
| | | | | | | | | |
| | | | | | 11400 E 8 Mile Rd Floor & Elevations | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | 11400 E 8 Mile Site Plans | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | A-2 REVISED | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | AutumnJacksoniChat | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Cash Audit Sheet 5.2.2020 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Closing Check List | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Compliance Checklist Compliance Provisioning Center | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Compliance Checklist Compliance Retail Adult-Use | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Confidentiality and NDA Final Draft Contractors Budz | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Confidentiality and NDA MSO Security | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Confidentiality and Non-Disclosure Agreement Jars Holdings LLC and Detroit Body Guard Protection Unit LLC (signed 06-22-2020) | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Customer Experience spot check coaching form | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Daily sales and log 1-1-20 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Delivery Log-Green Culture | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Delivery Powerpoint LARA GC Flint | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Delivery Powerpoint LARA Lansing | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Delivery Powerpoint LARA- Owosso | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Delivery Powerpoint LARA | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | DEPLOYMENT | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Detroit Body Guard Protocol 6.10.2020 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Dustin Wade Owens | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Employee Confidentiality and Non-Disclosure Agreement - Michigan | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Employee Confidentiality and Non-Disclosure Agreement Final | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Floor plan (002) Owosso | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Floor plan | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Green Culture Flint Home Delivery Inspection Report PC-000181 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | ichatLamarHermiz | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JARS Brand Guidelines_2020[15116] | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JARS CANNABIS - OWOSSO - LAYOUT OPTIONS - R4 - 3 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Jars Cannabis Revised Write-up 5.2.2020 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JARS Cannabis Security proposal | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Jars Cannabis Security Protocol 06-24-2020 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Jars Cannabis SpringBig Integration_V1 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JasonFoumia | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JessaRamoniChat | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JessicaSeman | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | justinclark | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JustinDumondichat | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JustineRace | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | KelseyLang | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | kotywells | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | KyleSquieriChat | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | MarkSarverichat | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Metrc-Michigan-Megan Clouse | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Metrc-Michigan-PatientStatusLookup June 1, 2020 Cole | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Metrc-Michigan-PC-000394-Packages-Active | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Metrc-Michigan-PC-000394-Packages-Active-History_1A40501000094D5000000172 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Metrc-Michigan-PC-000394-Packages-Active-History_1A40501000094D5000000365 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |

| | | | | | Document | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Metrc-Michigan-PC-000394-Packages-Active-History_1A40501000094D5000001054 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Metrc-Michigan-TIA RONEY | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Michigan Delivery Workflow (1) | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Microsoft Word - 2019-056 LR - Final - Adult-Use Marihuana Establishments 7-2-2019 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Moussa | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | New Hire Training Checklist | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | NEW registry ID card sample | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | NicoleRivieria | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Non-compete-agreement Final copy Jars - Final | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Opening Checklist | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | PatrickKanouno | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | PaulBarno | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Planogram Software Overview & Costs - Jars Cannabis | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | poster-how-to-remove-gloves | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | RaymondAbro | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | ReFuel Log | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | ReFuel Log-GC | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | SamFeldman | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | samkada | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | SJARS-KONIC20031013330 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | SJARS-KONIC20031013460 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | SJARS-KONIC20061711510 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | SJARS-KONIC20062509580 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | SpringBig - Jars Cannabis Contract (signed) 02-20-2020 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | SpringBig - Jars Cannabis | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Steps to Take if Metrc is Unavailable- MRA Bulletin | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | taylor | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Training Log | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | TransferManifest | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | TRIAL PERIOD - APPLICATION SERVICES AGREEMENT - BUDS BANK LLC Signed 5.20.20 | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | TRIAL PERIOD - APPLICATION SERVICES AGREEMENT - BUDS BANK LLC | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |

| | | | | | Description | Attachment | Proprietary | Confidential/Trade Secrets/Proprietary |
|---|---|---|---|---|---|---|---|---|
| | | | | | Weekly Checklist - Jars | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | ZaidMishoiChat | Attachment (PDF) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | 1cardfront | Attachment (JPG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | business card 2 | Attachment (JPG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | business card | Attachment (JPG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Detroit BodyGuard 7.11.20 | Attachment (JPG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Detroit BodyGuard | Attachment (JPG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | HIGH RES.background | Attachment (JPG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JARS Cannabis_FINAL-Circle | Attachment (JPG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JARS Cannabis_Final_CircleColor | Attachment (JPG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JARS Cannabis_Ffinal_Logo | Attachment (JPG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | jarsssmall | Attachment (JPG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | jarssmall_color | Attachment (JPG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Green Culture 7.48am 5.14.2020 | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report Green Culture 05.06.2020 (1) Excel | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report Green Culture 05.07.2020 | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report Green Culture 05.13.2020 | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report Green Culture 05.15.2020 7.00am | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report Green Culture 05.17.2020 | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report Green Culture 05.20.2020 7.15am | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report Jars Detroit 07.13.2020 | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report Jars Holding LLC 05.18 | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report null 05.06.2020 D3 | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report null 05.07.2020 | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report null 05.08.2020 8.50am | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report null 05.13.2020 8.30 | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report null 05.15.2020 7.00am | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report null 05.17.2020 Jars detroit 8.00am | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report null 05.26.2020 | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Jars Detroit 7.41am | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Jars Inventory List | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | METRC Discrepancy - Inventory report Green Culture 05.16.2020 7.02am | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report Green Culture 05.19.2020 7am | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report null 05.19.2020 7,am Jars Detroit | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy - Inventory report null 05.20.2020 Jars Detroit | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRC Discrepancy Jars Detroit - Inventory report null 05.16.2020  6.59am | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | METRCD3Employees | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Quantity Discrepancy 6.25.2020 | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | returns may-june | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Shamara copy | Attachment (Excel) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Delivery Powerpoint | Attachment (PowerPoint) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | covid 19 employee training | Attachment (PowerPoint) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | covid-19 powerpoint | Attachment (PowerPoint) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | inventory | Attachment (PowerPoint) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Expense Form Template | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Jars NDA | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | 7 Day Compliance Check LARA | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | a&rhandbook | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Accident Incident Report | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | ad indeed | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Attendance Sick Write Up | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Attendance Write Up | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Bud Tender Job Description | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | BudTender Training | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | BudTender Training Schedule | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | C of O | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Cash Audit Sheet | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Cash Handling Procedure | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Cobra Letter | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Confidentiality and NDA Final Draft 3.20.2020 | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Corporate Structure | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Delivery Log-Lansing | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Delivery Log-Owosso | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Discrepancy Report Codes | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Email Confidentiality Block | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Essential Business Travel Pass - JARS[6360] Contractor | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Final Security Protocol | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Food Grade Requirements | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Inspection Cheat Sheet | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Inventory Process-Draft | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Jars Employee Handbook SKB Notes 5.8.2020 | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Jars Employee Handbook SKB Notes 6.23.2020 (2) | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Jars Employee Write Up | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Jars Handbook 3.4.2020 edits | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Jars Handbook2020 | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | JarsLansingTrainingRoster | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | job descriptions | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Job Duties- Corporate | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Key Holder Policy 3.23.2020 | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | LamarHermizOfferLetter | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Marijuana Waste Plan | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | non-compete-agreement GC | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | non-compete-agreement Jars 3.16.2020 | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Offboardingchecklist | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | package list | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Position Change 3.16.2020 | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | POUR | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Receiving Process | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | ReFuel Log-Lansing | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | ReFuel Log-Owosso | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | security protocol | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Smart Safe Draft | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | SpringBig Integration | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Store Manager Job Description | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Visiting Qualifying Patient ID | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Visiting Qualifying Patient SOP | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | visitor log | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | visitor log-GC Flint | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Westland Cash Handeling and Inventory | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Cash Handeling Procedure 4.13.2020 Rev.rtf | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Cash Handeling Procedure 4.13.2020 | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | Employee Confidentiality and Non-Disclosure Agreement - Michigan.doc 3.20.2020 | Attachment (Word) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | GREAT LAKES SOFTIES CHERRY IN | Attachment (PNG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | GREAT LAKES SOFTIES CHERRY PACKAGES | Attachment (PNG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | HYMAN ISSUES | Attachment (PNG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | pina collison | Attachment (PNG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | SHAKE 000191 | Attachment (PNG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |
| | | | | | ZOMBIE 000640 | Attachment (PNG) | Proprietary Materials | Confidential/Trade Secrets/Proprietary information/documents of JARS |